**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Imran MANDHAI, Defendant– Appellant.**

No. 04–15859.

Non–Argument Calendar

D.C. Docket No. 02–60096–CR–WPD.

United States Court of Appeals, Eleventh Circuit.

June 16, 2005.

Dawn Bowen, Anne R. Schultz, Eduardo I. Sanchez, Carol E. Herman, U.S. Attorney's Office, Miami, FL, for Plaintiff–Appellee.

Leonard P. Fenn, DeFabio & Fenn, P.A., Coral Gables, FL, for Defendant–Appellant.

Before CARNES, MARCUS and PRYOR, Circuit Judges.

PER CURIAM.

Irman Mandhai appeals his sentence imposed on remand for conspiracy to destroy property affecting interstate commerce, in violation of 18 U.S.C. section 844(n). Mandhai argues that the district court erred under *United States v. Booker*, 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), when it treated the sentencing guidelines as mandatory. We agree, vacate Mandhai's sentence, and remand for a second resentencing. Mandhai also argues that the district court erred when it considered hearsay evidence at the sentencing hearing. We disagree and affirm as to this issue.

As to the *Booker* error, Mandhai argues that the district court committed statutory error when it considered the guidelines as mandatory in sentencing. Because Mandhai made this objection to the district court, this Court reviews for harmless error. *See United States v. Mathenia*, 409 F.3d 1289, ——, slip op. at *5 (11th Cir. 2005). A statutory error is harmless "if, viewing the proceedings in their entirety, ... the error did not affect the sentence, or had but a very slight effect." *Id.* at 1292. The government concedes that the district court committed statutory error when it applied the guidelines in a mandatory fashion and concedes that it cannot establish that the error was harmless.

As to the hearsay issue, Mandhai argues that, in the light of *Booker*, this Court must expand *Crawford v. Washington*, 541 U.S. 36, 124 S.Ct. 1354, 158 L.Ed.2d 177 (2004), to prohibit the district court from consideration of hearsay evidence at sentencing. We apply a *de novo* standard of review, and conclude that the district court did not err when it considered hearsay evidence in sentencing. *See United States v. McDaniel*, 338 F.3d 1287, 1288 (11th Cir.2003).

As Mandhai admits, this Court has repeatedly concluded that "reliable hearsay can be considered during sentencing." *United States v. Zlatogur*, 271 F.3d 1025, 1031 (11th Cir.2001); *see also United States v. Wilson*, 183 F.3d 1291, 1301 (11th Cir.1999); *United States v. Castellanos*, 904 F.2d 1490, 1495 (11th Cir.1990). The district court may rely on such evidence "as long as the evidence has sufficient

indicia of reliability, the court makes explicit findings of fact as to credibility, and the defendant has an opportunity to rebut the evidence." *United States v. Anderton,* 136 F.3d 747, 751 (11th Cir.1998). Reliability can be inferred where the evidence falls into a hearsay exception; "[o]therwise there must be a showing of particularized guarantees of trustworthiness." *United States v. Reme,* 738 F.2d 1156, 1168 (11th Cir.1984).

Mandhai contends, however, that "the rule of *Crawford,*" that earlier testimonial statements may be admitted at trial only if the declarant is unavailable and the defendant had an opportunity to confront the declarant, must be extended "when read in [the] light of the re-vitalized and expansive Sixth Amendment right to trial which was the basis for *Blakely* . . . and *Booker,* as applicable to sentencing after a plea." We disagree. *Crawford* addressed the admissibility of testimonial hearsay at trial, not the consideration of hearsay by the court at sentencing. Under our clear precedent that reliable hearsay can be considered during sentencing, we refuse to extend *Crawford* to sentencing without a clear directive from the Supreme Court.

We **AFFIRM** the use of hearsay evidence by the district court at the sentencing hearing, but **VACATE** Mandhai's sentence and **REMAND** for resentencing because of the statutory error under *Booker.*